**UNITED STATES of America,**
**Appellee,**

v.

**Anthony K. ANDERSON, Appellant.**

No. 03–3616.

United States Court of Appeals,
Eighth Circuit.

Submitted: July 2, 2004.

Decided: July 29, 2004.

Linda L. Sybrant, U.S. Attorney's Office, Kansas City, MO, for Plaintiff–Appellee.

Anthony K. Anderson, Leavenworth, KS, pro se.

Before MORRIS SHEPPARD ARNOLD, FAGG, and SMITH, Circuit Judges.

PER CURIAM.

Anthony Anderson appeals the judgment the district court[1] entered after a jury found him guilty of being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). The district court sentenced him to 15 months imprisonment and 3 years supervised release. Anderson's counsel has moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating Anderson's beliefs that the police acted illegally in stopping his vehicle and searching it, and that he had a right to carry a gun because he was planning to get his criminal record expunged and get the gun registered.

These points provide no basis for reversal. A police officer testified at trial that she observed the vehicle Anderson was driving run a stop sign, the passenger was arrested based on an outstanding probation violation, and the gun was found in a search of the vehicle pursuant to that arrest. *See United States v. Searcy,* 181 F.3d 975, 979 (8th Cir.1999) (search of passenger compartment of vehicle following arrest of occupant is reasonable under

---

1. The Honorable Nanette K. Laughrey, United States District Judge for the Western District of Missouri.

Fourth Amendment); *United States v. Coleman,* 148 F.3d 897, 904 (8th Cir.) (traffic violations provide probable cause for police to stop vehicle), *cert. denied,* 525 U.S. 899, 119 S.Ct. 228, 142 L.Ed.2d 188 (1998). Given the undisputed evidence of a prior felony conviction, knowing possession of a firearm, and interstate nexus, *see United States v. Jones,* 266 F.3d 804, 813 (8th Cir.2001) (elements of felon-in-possession offense), there is no merit to Anderson's contention that he had a right to carry a gun.

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm the judgment of the district court and grant counsel's motion to withdraw.